**Hillary L. FALCONER; D.W. Falconer, Inc., DBA Briarcliff Farm, Plaintiffs–Appellants,**

v.

**COUNTY OF SANTA CRUZ; County of Santa Cruz Board of Supervisors; Janet K. Beautz; David Laughlin; Richard Niewstad; Nancy Cole, Defendants–Appellees.**

No. 08–17661.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted Feb. 10, 2010.

Filed Feb. 23, 2010.

Ronald Arthur Zumbrun, I, Esquire, Managing Senior Counsel, Zumbrun Law Firm, Sacramento, CA, for Plaintiffs–Appellants.

Jason Michael Heath, Assistant County Counsel, Santa Cruz County Counsel, Santa Cruz, CA, Julia Hill, Santa Clara, CA, for Defendants–Appellees.

Before: GOODWIN, BERZON and IKUTA, Circuit Judges.

MEMORANDUM *

The harm alleged by Falconer is the reduction of property value due to the recording of the notice of violation in the real property records without constitution-

---

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

ally adequate procedure. Falconer's due process claim became ripe when the County's decision became final, *see Del Monte Dunes at Monterey, Ltd. v. City of Monterey*, 920 F.2d 1496, 1507 (9th Cir.1990), which occurred at the time the County recorded notices of violation in 1998 and 2002, Santa Cruz County, Cal., Code § 19.01.080 (2009). The statute of limitations for challenging this alleged due process violation accrued when Falconer knew or "ha[d] reason to know of the injury that is the basis of [her] action." *RK Ventures, Inc. v. City of Seattle*, 307 F.3d 1045, 1058 (9th Cir.2002). Falconer knew that the County had recorded the notice of violation against her property on September 19, 2002, which is when the County sent notice of the recording to Falconer's attorney. That notice also referred Falconer to Santa Cruz County Code § 19.01.080, which states that "[t]he Planning Director's decision is final and not subject to further appeal." Thus, Falconer knew that the County took value from her property by recording the notice of violation and would not give her a post-deprivation hearing as of September 19, 2002. Because Falconer did not file suit against the County until 2006, the claim is barred by the applicable one-year statute of limitations. Cal.Civ. Proc.Code § 340(3) (2002).

Contrary to Falconer's argument, the continuing wrongs doctrine does not apply because the alleged illegal act, which was the recording of the notice of violation without adequate hearing, was a discrete event that led to the present dispute. *See Nesovic v. United States*, 71 F.3d 776, 778 (9th Cir.1995) (explaining when the continuing wrongs doctrine applies). In addition, Falconer's assertion that the running of the statute of limitations must be tolled by equitable estoppel fails because Falconer was not "ignorant of the true state of facts" and could have pursued her judicial remedies after she was notified of her injury in 2002. *See Javor v. Taggart*, 98 Cal.App.4th 795, 120 Cal.Rptr.2d 174, 179–80 (2002). Finally, Falconer is not entitled to equitable tolling because she does not allege that the County made a false representation or engaged in a misleading silence that prevented her from pursuing her claim related to the recording of the notice of violation. *See Schoenberg v. County of L.A. Assessment Appeals Bd.*, 179 Cal.App.4th 1347, 102 Cal.Rptr.3d 86, 93 (2009).

**AFFIRMED.**